# EXHIBIT A

**Time Report**

Billed and Unbilled

RSUI Group, Inc. / Casaceli v. Liberty Healthcare (16879-00101)

| Date | Name | Rev Hrs | Rev Amt | Rev Rate | Narrative | Jaburg Wilk Objection |
|---|---|---|---|---|---|---|
| 04/26/2021 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Review and analyze charge of discrimination. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/27/2021 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Catherine Oblea regarding assignment. | Lacks description in contravention of LR 54.2(e)(2); Administrative in nature; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/27/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding case assignment. | Lacks description in contravention of LR 54.2(e)(2); Administrative in nature; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/27/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Camille Tanner regarding EEOC dismissal. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/27/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Camille Tanner and John Beck regarding meeting for case background. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/27/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Camille Tanner regarding dismissal and notice of right to sue and prepare correspondence to Camille Tanner regarding dismissal. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/28/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence and documents from Camille Tanner regarding dismissal and notice of right to sue. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/28/2021 | Lewis, Gordon | 0.50 | 122.50 | 245.00 | Telephone call with John Beck and Camille Tanner regarding background for EEOC charge. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/29/2021 | Lewis, Gordon | 0.40 | 98.00 | 245.00 | Prepare correspondence to Jared Wright regarding case background and status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/04/2021 | Lewis, Gordon | 0.90 | 220.50 | 245.00 | Review documents related to case background. | Lacks description in contravention of LR 54.2(e)(2); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/06/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Review correspondence from John Beck and review and analyze timeline related to case background. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/28/2021 | Lewis, Gordon | 1.20 | 294.00 | 245.00 | Review correspondence from Cathy Oblea regarding new lawsuit and review and analyze new lawsuit. | Excessive time billed; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/28/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Rachael Campese regarding assignment of new lawsuit. | Lacks description in contravention of LR 54.2(e)(2); Administrative in nature; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/28/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding case assessment. | Lacks description in contravention of LR 54.2(e)(2); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/29/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Cathy Oblea regarding newly-filed lawsuit. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/29/2021 | Beck, Ian C. | 0.50 | 105.00 | 210.00 | Begin reviewing the Plaintiff's Charge of Discrimination, Dismissal of that Charge, and Complaint in preparation for defending the matter. | Duplicative of previous entries; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/30/2021 | Welz, Kelly L. | 0.80 | 92.00 | 115.00 | De dupe and place into date order email communications between Plaintiff and DDD and Plaintiff and her supervisors. | Administrative in nature; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/30/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding case assignment t and review. | Administrative in nature; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/30/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to John Beck regarding case regarding case review. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/30/2021 | Lewis, Gordon | 1.90 | 465.50 | 245.00 | Further review and analysis of case documents to prepare defense. | Lacks description in contravention of LR 54.2(e)(2); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/01/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding meeting on background. | Lacks description in contravention of LR 54.2(e)(2); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/02/2021 | Beck, Ian C. | 0.40 | 84.00 | 210.00 | Continue reviewing Plaintiff's 19-page Complaint in preparation for removing the case to federal court. | Duplicative of previous entries; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/02/2021 | Beck, Ian C. | 0.20 | 42.00 | 210.00 | Draft Notice of Filing of Notice of Removal to Federal Court for filing with the Clerk of the Maricopa County Superior Court. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| Date | Attorney | Hours | Amount | Rate | Description | Objection |
|---|---|---|---|---|---|---|
| 08/03/2021 | Beck, Ian C. | 0.40 | 84.00 | 210.00 | Draft Notice of Removal for filing in federal court. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/03/2021 | Beck, Ian C. | 0.20 | 42.00 | 210.00 | Analysis of the applicable deadlines to file an Answer should the case be removed to federal court. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/03/2021 | Lewis, Gordon | 1.10 | 269.50 | 245.00 | Review file documents and prepare correspondence to Jared Wright regarding case assessment. | Lacks description in contravention of LR 54.2(e)(2); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/03/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding case assessment. | Lacks description in contravention of LR 54.2(e)(2); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/03/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Review and revise notice of removal and notice of filing notice of removal. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/05/2021 | Beck, Ian C. | 0.60 | 126.00 | 210.00 | Further review and comparison of Plaintiff's Complaint and Plaintiff's Charge of Discrimination filed with the Arizona Civil Rights Division in preparation for a phone call with John Beck. | Duplicative of previous entries; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/06/2021 | Beck, Ian C. | 0.50 | 105.00 | 210.00 | Review documentation provided by Liberty Healthcare in preparing to meet with John Beck to discuss initial defense strategies. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/06/2021 | Beck, Ian C. | 0.50 | 105.00 | 210.00 | Meet with John Beck via Zoom to discuss the Plaintiff's Complaint and the Defendant's initial strategies, including contemplated Counterclaims. | Related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/06/2021 | Welz, Kelly L. | 0.10 | 11.50 | 115.00 | Email with John Beck re additional emails and documents he located for review in support of the defense. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/06/2021 | Welz, Kelly L. | 1.10 | 126.50 | 115.00 | Review and compare additional emails and timelines received from attorney John Beck. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/06/2021 | Lewis, Gordon | 1.10 | 269.50 | 245.00 | Videoconference with John Beck and Ian Beck regarding case background. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/06/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding unreturned laptop. | Related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/06/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding diverted emails. | Related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/09/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Gretchen Gibbs regarding Casaceli counselings. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/10/2021 | Beck, Ian C. | 1.90 | 399.00 | 210.00 | Continue drafting the Defendant's Answer to Plaintiff's Complaint. | Excessive time billed; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/10/2021 | Welz, Kelly L. | 1.80 | 207.00 | 115.00 | Received and begin to organize      MB of information from John Beck, in preparation of defense of the matter. | Excessive time billed; duplicative of previous entries; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/10/2021 | Welz, Kelly L. | 0.10 | 11.50 | 115.00 | Email with Gretchen Gibbs to discuss author of Casaceli's coaching notes and performance improvement plan. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/10/2021 | Beck, Ian C. | 1.40 | 294.00 | 210.00 | Finalize a first draft of the Defendant's Answer to Plaintiff's Complaint. | Excessive time billed; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/10/2021 | Beck, Ian C. | 1.00 | 210.00 | 210.00 | Revise Defendant's Answer to incorporate edits and feedback from Gordon Lewis. | Excessive time billed; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/10/2021 | Lewis, Gordon | 1.80 | 441.00 | 245.00 | Review and revise draft answer. | Excessive time billed; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/10/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to John Beck regarding draft answer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/10/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck to Todd Graybill, Gretchen Gibbs and Kate Obert regarding case background. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/10/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Review correspondence and documents from John Beck regarding support for counterclaim. | Related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/11/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding review of draft answer and timing of answer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| 08/11/2021 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to John Beck regarding timing for answer and participants in review. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
|---|---|---|---|---|---|---|
| 08/11/2021 | Beck, Ian C. | 0.70 | 147.00 | 210.00 | Meet with John Beck to review the Plaintiff's Complaint and a preliminary draft of the Defendant's Answer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/11/2021 | Lewis, Gordon | 0.60 | 147.00 | 245.00 | Videoconference with John Beck and Ian Beck regarding draft answer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/11/2021 | Lewis, Gordon | 0.80 | 196.00 | 245.00 | Further prepare preliminary draft of answer to incorporate comments from John Beck. | Excessive time billed; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/11/2021 | Welz, Kelly L. | 1.10 | 126.50 | 115.00 | Continue to receive and organize        MB of information from John Beck, in preparation of defense of the matter. | Lacks description in contravention of LR 54.2(e)(2); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/16/2021 | Beck, Ian C. | 0.40 | 84.00 | 210.00 | Finalize Notice of Filing of Notice of Removal and Notice of Removal in preparation for filing both with the Superior Court and District Court, respectively. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/16/2021 | Beck, Ian C. | 0.20 | 42.00 | 210.00 | Review Court's Notice to Defendant Liberty Healthcare requesting the filing of a Corporate Disclosure Statement to accompany the non-governmental corporate parties' first appearance in the matter. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/16/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Liberty executives regarding meeting on case background. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/16/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Final preparation of removal documents. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/16/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Todd Graybill regarding case background. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/16/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Todd Graybill regarding review of draft answer and case background. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/16/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review order related to corporate disclosure statement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/17/2021 | Beck, Ian C. | 0.20 | 42.00 | 210.00 | Draft email to John Beck requesting additional information for the Defendant's Corporate Disclosure Statement required by the Federal Rules of Civil Procedure. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/17/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Kate Obert regarding meeting on case background. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/17/2021 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Kate Obert regarding draft answer and background meeting. | Duplicative of previous entries; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/17/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Gretchen Gibbs regarding background meeting. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/17/2021 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Gretchen Gibbs regarding draft answer and background meeting. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/17/2021 | Beck, Ian C. | 1.00 | 210.00 | 210.00 | Meet with Liberty Healthcare employee Todd Graybill to discuss his background with the company and his involvement in the subject case, as alleged in Plaintiff's Complaint. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/17/2021 | Beck, Ian C. | 0.10 | 21.00 | 210.00 | Complete the Defendant's Corporate Disclosure Statement based on information provided by Todd Graybill. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/17/2021 | Lewis, Gordon | 0.40 | 98.00 | 245.00 | Review file documents to prepare for videoconference with Todd Graybill. | Lacks description in contravention of LR 54.2(e)(2); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/17/2021 | Lewis, Gordon | 1.00 | 245.00 | 245.00 | Videoconference with Todd Graybill and Ian Beck regarding case background and review of draft answer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/17/2021 | Beck, Ian C. | 0.90 | 189.00 | 210.00 | Draft a detailed memorandum summarizing the information learned from Todd Graybill. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/17/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| Date | Timekeeper | Hours | Amount | Rate | Description | Objection |
|---|---|---|---|---|---|---|
| 08/18/2021 | Beck, Ian C. | 1.10 | 231.00 | 210.00 | Meet with Director of Clinical and Quality Support Gretchen Gibbs to discuss the content of Plaintiff's Complaint in order to craft the Defendant's Answer to the same. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/18/2021 | Lewis, Gordon | 1.00 | 245.00 | 245.00 | Videoconference with Gretchen Gibbs regarding case background. | Lacks description in contravention of LR 54.2(e)(2); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/18/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding order related to motions. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/18/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review order related to motions. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/18/2021 | Lewis, Gordon | 0.40 | 98.00 | 245.00 | Prepare correspondence to Jared Wright regarding case status and update. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/19/2021 | Beck, Ian C. | 1.00 | 210.00 | 210.00 | Draft a detailed memo summarizing the discussion with Gretchen Gibbs and assessing its application to the allegations of Plaintiff's Complaint. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/19/2021 | Beck, Ian C. | 1.00 | 210.00 | 210.00 | Meet with Kate Obert via Zoom to discuss the allegations in Plaintiff's Complaint. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/19/2021 | Beck, Ian C. | 0.90 | 189.00 | 210.00 | Draft a detailed memo summarizing the discussion with Kate Obert and assessing its application to the allegations of Plaintiff's Complaint. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/19/2021 | Beck, Ian C. | 0.80 | 168.00 | 210.00 | Revise the Defendant's Answer to reflect information learned from Todd Graybill, Gretchen Gibbs, and Kate Obert | Excessive time billed; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/20/2021 | Lewis, Gordon | 0.80 | 196.00 | 245.00 | Further prepare updated draft answer. | Excessive time billed; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/20/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to John Beck, Todd Graybill, Gretchen Gibbs and Kate Obert regarding updated draft answer | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/20/2021 | Beck, Ian C. | 0.30 | 63.00 | 210.00 | Emails with Liberty General Counsel John Beck regarding the Defendant's Answer and Corporate Disclosure Statement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/20/2021 | Beck, Ian C. | 0.30 | 63.00 | 210.00 | Revise the Defendant's Answer to incorporate edits and feedback from General Counsel John Beck. | Excessive time billed; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/20/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding updated answer and case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/23/2021 | Beck, Ian C. | 0.20 | 42.00 | 210.00 | Revise Defendant's Answer to reflect edits proposed by Todd Graybill. | Excessive time billed; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/23/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with John Beck regarding suggested revisions to answer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/23/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Revise answer to address changes from John Beck. | Excessive time billed; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/23/2021 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to John Beck ref updated draft answer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/23/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to John Beck, Todd Graybill, Gretchen Gibbs and Kate Obert regarding answer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/26/2021 | Welz, Kelly L. | 0.70 | 80.50 | 115.00 | Continue to receive and prepare 485 MB of Lisa Palluci emails for database review. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/26/2021 | Seek, Marci D. | 0.10 | 11.50 | 115.00 | Strategy and analysis re: native email content data received needs a quote for eDisovery processing and Relativity review platform in order to get client pre-approval for cost of large data review. | Administrative in nature; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/26/2021 | Seek, Marci D. | 0.30 | 34.50 | 115.00 | Strategy and analysis re: Discovia vendor RSUI requires for eDiscovery processing and Relativity in order to get account set up and quote for data we received for review platform for document production. | Administrative in nature; Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| Date | Timekeeper | Hours | Amount | Rate | Description | Objection |
|------|-----------|-------|--------|------|-------------|-----------|
| 08/27/2021 | Seek, Marci D. | 0.70 | 80.50 | 115.00 | Communications to and from preferred eDiscovery vendor Discovia re: getting quote for document production processing and Relativity review platform and account access. | Administrative in nature; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/27/2021 | Seek, Marci D. | 0.50 | 57.50 | 115.00 | Emails to and from Lighthouse Global transmitting caption for conflict check and information about the data we need a quote on for client approval. | Administrative in nature; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/30/2021 | Seek, Marci D. | 1.90 | 218.50 | 115.00 | Draft secure transfer FTP site and transfer Outlook data to Lighthouse Global eDiscovery for obtaining a quote for processing and building Relativity review platform. | Administrative in nature; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/30/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review order setting case conference and requirements for joint report. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/31/2021 | Seek, Marci D. | 0.80 | 92.00 | 115.00 | Strategy and analysis re processing document files with eDiscovery vendor and Relativity set-up fields for review platform quote review for approval. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/13/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review notice of substitution of counsel. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/15/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding laptop issue. | Related to dismissed counterclaims, each party to bear their own fees (Doc. 72) |
| 09/22/2021 | Beck, Ian C. | 1.10 | 231.00 | 210.00 | Begin drafting the sections of the parties' Joint Case Management Plan that the Defendant has sufficient information to prepare prior to discussions with Plaintiff's counsel. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/22/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Initial review of draft case management plan. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/23/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/23/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/28/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding laptop possession. | Related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/05/2021 | Beck, Ian C. | 1.10 | 231.00 | 210.00 | Draft the section of a comprehensive evaluation and report to Jared Wright discussing the factual background of the case. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/05/2021 | Beck, Ian C. | 1.00 | 210.00 | 210.00 | Draft the section of a comprehensive evaluation and report to Jared Wright discussing the Plaintiff's claims and the Defendant's affirmative defenses. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/06/2021 | Beck, Ian C. | 0.40 | 84.00 | 210.00 | Finalize the section of a comprehensive evaluation and report to Jared Wright discussing the Plaintiff's claims and the Defendant's affirmative defenses. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/06/2021 | Beck, Ian C. | 0.50 | 105.00 | 210.00 | Draft the section of a comprehensive evaluation and report to Jared Wright discussing Plaintiff's damages and potential settlement value of the case. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/06/2021 | Beck, Ian C. | 0.70 | 147.00 | 210.00 | Draft the section of a comprehensive evaluation and report to Jared Wright discussing the Defendant's strategy for moving forward in the early stages of the case. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/07/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Review file documents to prepare for Rule 26(f) meeting. | Lacks description in contravention of LR 54.2(e)(2); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/07/2021 | Lewis, Gordon | 0.40 | 98.00 | 245.00 | Attend Rule 26(f) meeting. (No travel time) | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/08/2021 | Beck, Ian C. | 0.30 | 63.00 | 210.00 | Revise portions of a comprehensive report to the client indicating the results of the parties' early conference call to discuss items in the Joint Case Management Report. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| Date | Name | Hours | Amount | Rate | Description | Objection |
|------|------|-------|--------|------|-------------|-----------|
| 10/12/2021 | Lewis, Gordon | 0.40 | 98.00 | 245.00 | Telephone call with Jared Wright regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/12/2021 | Beck, Ian C. | 0.60 | 126.00 | 210.00 | Draft a Joint Motion for Protective Order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/12/2021 | Beck, Ian C. | 1.00 | 210.00 | 210.00 | Draft the terms of the proposed Protective Order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/12/2021 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Jared Wright regarding case status and staffing question. | Administrative in nature; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/13/2021 | Beck, Ian C. | 0.50 | 105.00 | 210.00 | Revise letter to Jared Wright analyzing the case, including liability and damages positions, to incorporate edits and feedback from Gordon Lewis. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/13/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/13/2021 | Lewis, Gordon | 0.50 | 122.50 | 245.00 | Review and revise comprehensive case status report. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/13/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to John Beck regarding proposed protective order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/13/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding approval of protective order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/13/2021 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding proposed protective order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/15/2021 | Beck, Ian C. | 0.60 | 126.00 | 210.00 | Revise Plaintiff's proposed case management report to include the necessary portions drafted by the Defendant. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/15/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Initial review of updated draft case management plan. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/18/2021 | Seek, Marci D. | 0.40 | 46.00 | 115.00 | Strategy, review protocol and provide procedures of eDiscovery for purposes of requesting detailed authorization for review platform work by preferred vendor. | Administrative in nature; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/18/2021 | Welz, Kelly L. | 5.40 | 621.00 | 115.00 | Begin to draft Defendant's Initial Disclosure Statement. | Excessive time billed; Lacks description in contravention of LR 54.2(e)(2); may include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/19/2021 | Seek, Marci D. | 0.60 | 69.00 | 115.00 | Emails from and to Lighthouse Global re: document production eDiscovery review platform and need for team kick off call to discuss timelines and requirements for case and access to data and facilitate. | Administrative in nature; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/19/2021 | Beck, Ian C. | 0.20 | 42.00 | 210.00 | Communications with Plaintiff';s counsel Alden Thomas regarding the proposed Protective Order and deadlines for the parties to exchange initial disclosures. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/19/2021 | Beck, Ian C. | 0.10 | 21.00 | 210.00 | Revise the parties' proposed Case Management Order to reflect discussions with Plaintiff's counsel regarding the deadline for parties to exchange their initial disclosure statements. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/19/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding review of protective order and request for extension of disclosure deadline. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/19/2021 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding protective order and disclosure deadline extension. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/19/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding disclosure deadline extension. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/19/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review updated draft case management plan. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| Date | Name | Hours | Amount | Rate | Description | Objection |
|---|---|---|---|---|---|---|
| 10/20/2021 | Beck, Ian C. | 0.30 | 63.00 | 210.00 | Meet with outside vendor to discus the parameters of the Defendant's document review and ESI production in preparation for beginning an examination of the emails and information provided by Liberty Healthcare pertaining to Plaintiff's employment. | Administrative in nature; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/20/2021 | Seek, Marci D. | 0.40 | 46.00 | 115.00 | On boarding kick-off call with Lighthouse to outline the review platform parameters, culling, dedupping, and search terms list. | Administrative in nature; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/20/2021 | Seek, Marci D. | 0.40 | 46.00 | 115.00 | Strategy and analysis re: proposed culling process by Lighthouse vs. publishing all document production to workspace for attorney review and determination of relevance. | Administrative in nature; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/21/2021 | Lewis, Gordon | 0.50 | 122.50 | 245.00 | Further revise case management plan. | Lacks description in contravention of LR 54.2(e)(2); may include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/21/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding updated case management plan. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/21/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding approval of updated case management plan and filing. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/21/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding case status and eDiscovery vendor. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/22/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Judge's chambers regarding case management conference. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/25/2021 | Seek, Marci D. | 0.20 | 23.00 | 115.00 | Strategy and communications to and from Lighthouse eDiscovery vendor re: culling, searching and publishing documents to a review platform vs. a culling platform for review team. | Administrative in nature; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/27/2021 | Welz, Kelly L. | 0.60 | 69.00 | 115.00 | Finalize draft witness and exhibit lists for Defendant's Initial Disclosure Statement and organize potential emails for disclosure. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/27/2021 | Welz, Kelly L. | 1.60 | 184.00 | 115.00 | Review emails in Relativity database re Casaceli's employment. | Excessive time billed; Lacks description in contravention of LR 54.2(e)(2); may include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/27/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding case management conference. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/27/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Review and revise initial disclosure statement. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/28/2021 | Welz, Kelly L. | 1.20 | 138.00 | 115.00 | Continue to perform searches and review documents in Relativity database. | Lacks description in contravention of LR 54.2(e)(2); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/28/2021 | Welz, Kelly L. | 0.80 | 92.00 | 115.00 | Update draft Defendant's Initial Disclosure Statement to include additional witnesses. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72) |
| 10/28/2021 | Beck, Ian C. | 0.60 | 126.00 | 210.00 | Review the edits to the Joint Motion for Protective Order proposed by Plaintiff's counsel. | Excessive time billed; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/28/2021 | Lewis, Gordon | 2.30 | 563.50 | 245.00 | Further review and revise disclosure statement and review and consider documents related to disclosure statement. | Lacks description in contravention of LR 54.2(e)(2); block billed; excessive time billed; may include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| 10/28/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Judge's chambers regarding confirmation of case management hearing. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
|---|---|---|---|---|---|---|
| 10/28/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Judge's chambers regarding confirmation of scheduling hearing. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/28/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding status of protective order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/28/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding timing of review of protective order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/28/2021 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Review correspondence from Plaintiff's counsel regarding suggested revisions to protective order and review and analyze suggested revisions. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/28/2021 | Lewis, Gordon | 0.50 | 122.50 | 245.00 | Initial review of Plaintiff's Disclosure statement | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/29/2021 | Beck, Ian C. | 0.90 | 189.00 | 210.00 | Preliminary review of the Plaintiff's Initial Disclosure Statement and its 471 pages of exhibits. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/29/2021 | Beck, Ian C. | 0.70 | 147.00 | 210.00 | Begin drafting a comprehensive status update to client John Beck regarding Plaintiff's Initial Rule 26.1 Disclosure Statement and edits to the proposed Protective Order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/29/2021 | Welz, Kelly L. | 0.20 | 23.00 | 115.00 | Compare exhibits attached to Plaintiff's Complaint to exhibits disclosed in the Initial Disclosure Statement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/29/2021 | Beck, Ian C. | 0.70 | 147.00 | 210.00 | Attend the telephonic Scheduling Conference before Judge Tuchi. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/29/2021 | Lewis, Gordon | 0.60 | 147.00 | 245.00 | Review file documents to prepare for case management conference and prepare to address questions on counterclaim. | Related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/29/2021 | Lewis, Gordon | 0.60 | 147.00 | 245.00 | Attend court ordered case management conference. (No travel time) | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/29/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review minute entry regarding case management conference. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/29/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review case scheduling order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/01/2021 | Beck, Ian C. | 0.20 | 42.00 | 210.00 | Revise status report to the client discussing the recent Scheduling Conference before Judge Tuchi. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/22/2021 | Beck, Ian C. | 0.30 | 63.00 | 210.00 | Draft a brief report to general counsel John Beck regarding the status of the case. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/23/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding questions on case. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/02/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding status of matter. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/02/2021 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to John Beck regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/06/2021 | Lewis, Gordon | 0.40 | 98.00 | 245.00 | Videoconference with John Beck and Ian Beck regarding case status and protective order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/06/2021 | Beck, Ian C. | 0.40 | 84.00 | 210.00 | Attend meeting with counsel John Beck to discuss the status of the case and the next steps in the discovery process. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/13/2021 | Beck, Ian C. | 0.70 | 147.00 | 210.00 | Begin drafting the Defendant's first set of Requests for Admissions to Plaintiff. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/13/2021 | Beck, Ian C. | 0.90 | 189.00 | 210.00 | Begin drafting the Defendant's first set of Non-Uniform Interrogatories to Plaintiff. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| Date | Name | Hours | Amount | Rate | Description | Notes |
|---|---|---|---|---|---|---|
| 12/13/2021 | Beck, Ian C. | 0.50 | 105.00 | 210.00 | Begin drafting the Defendant's first set of Requests for Production to Plaintiff. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/30/2021 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Review correspondence from Melinda Makoid regarding business associate agreement and initial review of business associate agreement. | Lacks description in contravention of LR 54.2(e)(2); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/03/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding question on draft protective order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/04/2022 | Lewis, Gordon | 0.90 | 220.50 | 245.00 | Further prepare non-uniform interrogatories, request for production of documents and requests for admissions. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/04/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/04/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding protective order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/04/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding requested revision in protective order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/04/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare notice of withdrawal of counsel. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/10/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding status of protective order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/10/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding objections to protective order as proposed. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/11/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding suggested additional revision to protective order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/25/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding continued issues with protective order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/26/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Plaintiff's counsel regarding issues related to protective order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/28/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to John Beck regarding case status and protective order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/01/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding clean version of stipulation for protective order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/01/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare stipulation for entry of protective order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/02/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding approval of stipulation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/02/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding stipulation for protective order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/03/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding request for extension on discovery. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/03/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding clarification of extension request and review correspondence from Plaintiff's counsel regarding same. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/08/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding case status and written discovery. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/08/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Jared Wright regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/09/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review order from Court denying stipulation for protective order with leave to amend. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/09/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding revising protective order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| 02/10/2022 | Lewis, Gordon | 0.60 | 147.00 | 245.00 | Initial review of Plaintiff's discovery responses. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
|---|---|---|---|---|---|---|
| 02/11/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Revise protective order to address issues raised by Judge Tuchi. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/11/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding revised protective order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/11/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding approval of revised protective order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/11/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare updated stipulation for protective order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/14/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding discovery responses and case assessment. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/16/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/22/2022 | Lewis, Gordon | 0.90 | 220.50 | 245.00 | Review and analyze documents to supplement disclosures. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72) |
| 03/22/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding disclosure, depositions and settlement conference. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/22/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/23/2022 | Welz, Kelly L. | 0.20 | 23.00 | 115.00 | Continue to review emails in preparation for disclosure. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/23/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to John Beck regarding case status and potential settlement conference. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/24/2022 | Welz, Kelly L. | 0.50 | 57.50 | 115.00 | Emails and phone calls with Lighthouse regarding additional emails searches and exports. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/29/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding conferral on case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/29/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding case status and meeting case deadlines. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/31/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Plaintiff's counsel regarding settlement position and laptop status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/31/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare preliminary draft of request for referral to magistrate for settlement conference. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/08/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare request for referral to magistrate judge for settlement conference. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/08/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding request for referral to magistrate judge for settlement conference. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/08/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding approval of request for referral and position on return of laptop. | Related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/08/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/11/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to John Beck regarding status of matter. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/11/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review order granting settlement conference judge and assigning matter to Judge Morrissey. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/15/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Telephone call with Plaintiff's counsel regarding communication for settlement conference. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/18/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare preliminary draft of correspondence to Settlement Conference Judge's chambers regarding mediation and prepare correspondence to Plaintiff's counsel regarding draft correspondence to Settlement Conference Judge's chambers. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| Date | Name | Hours | Amount | Rate | Description | Objection |
|------|------|-------|--------|------|-------------|-----------|
| 04/18/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding approval of communication with Settlement Conference Judge's chambers. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/18/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Plaintiff's counsel and Settlement Conference Judge's chambers regarding assignment for settlement conference and settlement logistics. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/21/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/21/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding case strategy. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/21/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Settlement Conference Judge's chambers regarding mediation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/22/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to John Beck regarding contact with Settlement Conference Judge's chambers and mediation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/29/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding potential settlement conference dates. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/04/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding mediation availability. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/04/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to John Beck regarding mediation status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/04/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding mediation status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/10/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding mediation status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/11/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding status of settlement conference. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/12/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding assessment of settlement range. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/12/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding assessment of settlement range. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/12/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding settlement authority for matter. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/17/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Settlement Conference Judge's chambers regarding mediation status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/17/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to John Beck regarding mediation status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/17/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding mediation status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/18/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Settlement Conference Judge's chambers regarding status of mediation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/18/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Jared Wright regarding status of mediation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/18/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding mediation status and settlement authority. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/18/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Settlement Conference Judge's chambers regarding mediation status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/19/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding reporting requirements and mediation status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/19/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Review and analyze Plaintiff's draft joint motion to extend deadlines and report on settlement negotiations. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/19/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding suggested revisions to joint motion. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| 05/19/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding trial setting and mediation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
|---|---|---|---|---|---|---|
| 05/19/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding addressing deadlines with court. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/23/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Review correspondence from Plaintiff's counsel regarding request for extension of case deadlines and review and analyze updated pleading. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/23/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding approval of updated pleading. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/24/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Settlement Conference Judge's chambers regarding mediation availability. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/24/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding communication to Settlement Conference Judge's chambers on request for extension of deadlines. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/25/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding education status. | Lacks description in contravention of LR 54.2(e)(2); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/26/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding mediation status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/26/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Camille Tanner regarding mediation status. | Duplicative of previous entries; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/26/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Kate Obert regarding mediation status. | Duplicative of previous entries; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/27/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Settlement Conference Judge's chambers regarding mediation availability. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/31/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review order extending case deadlines. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/03/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Settlement Conference Judge's chambers regarding mediation status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/07/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding status of mediation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/07/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Settlement Conference Judge's chambers regarding status of mediation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/07/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review order setting settlement conference. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/07/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to John Beck, Kate Obert and Camille Tanner regarding settlement conference and order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/07/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Jared Wright regarding settlement conference and settlement strategy. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/15/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Kate Obert regarding mediation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/20/2022 | Baldwin, Stephanie D. | 1.40 | 294.00 | 210.00 | Analyze and review Compliant and accompanying exhibits in preparation of drafting a confidential settlement conference. | Duplicative of previous entries; Excessive time billed; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/22/2022 | Baldwin, Stephanie D. | 1.50 | 315.00 | 210.00 | Analyze and review Ms. Casaceli's HR employment file, 86 pages, in preparation of drafting confidential settlement memo. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/22/2022 | Baldwin, Stephanie D. | 0.80 | 168.00 | 210.00 | Analyze and review Ms. Casaceli's Performance Improvement Plans (3) in preparation of drafting confidential settlement memo. | Excessive time billed; duplicative of previous entries; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/22/2022 | Baldwin, Stephanie D. | 0.10 | 21.00 | 210.00 | Analyze and review claim notes in preparation of drafting confidential settlement conference memo. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| Date | Timekeeper | Hours | Amount | Rate | Description | Objection |
|---|---|---|---|---|---|---|
| 06/22/2022 | Baldwin, Stephanie D. | 0.70 | 147.00 | 210.00 | Analyze and review Ms. Casaceli's employee handbook for relevant policies in preparation of drafting confidential settlement memo. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/23/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding mediation attendance and damages. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/23/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding filing motion to excuse attendance at settlement conference. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/23/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Jared Wright regarding preparation of motion to excuse attendance at settlement conference. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/23/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding basis for motion to excuse attendance at settlement conference. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/23/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Jared Wright regarding potential need for settlement authority. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/24/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Cathy Oblea regarding case status and billing. | Partly administrative in nature; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/26/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare request, to excuse Jared Wright from attending mediation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/27/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Jared Wright regarding motion to excuse. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/27/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding approval of motion to excuse. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/27/2022 | Lewis, Gordon | 0.40 | 98.00 | 245.00 | Further prepare motion to excuse Representative and proposed order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/27/2022 | Baldwin, Stephanie D. | 2.60 | 546.00 | 210.00 | Prepare preliminary draft of confidential settlement agreement, focusing on the Factual Basis section. | Excessive time billed; block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/27/2022 | Baldwin, Stephanie D. | 1.10 | 231.00 | 210.00 | Prepare preliminary draft of confidential settlement conference memo focusing on the procedural sections of the memo, sections IV to X. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/28/2022 | Baldwin, Stephanie D. | 3.20 | 672.00 | 210.00 | Continue to prepare preliminary draft of confidential settlement conference memo, focused on the Title VII sex discrimination claims. | Excessive time billed; block billing; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/28/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review and analyze Plaintiff's initial settlement demand. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/28/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to John Beck, Kate Obert and Camille Tanner regarding Plaintiff's settlement demand. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/28/2022 | Baldwin, Stephanie D. | 0.50 | 105.00 | 210.00 | Analyze and review Memo regarding interview with Todd Graybill, approximately 7 pages, to prepare confidential settlement conference memo. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/28/2022 | Baldwin, Stephanie D. | 0.40 | 84.00 | 210.00 | Analyze and review Memo regarding interview with Gretchen Gibbs, approximately 7 pages, to prepare confidential settlement agreement. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/28/2022 | Baldwin, Stephanie D. | 0.40 | 84.00 | 210.00 | Analyze and review Memo regarding interview with Kate Obert, approximately 7 pages, to prepare confidential settlement conference memo. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/28/2022 | Baldwin, Stephanie D. | 2.20 | 462.00 | 210.00 | Continue to prepare preliminary draft of confidential settlement conference memo, focused on the Title VII retaliation claims. | Excessive time billed; block billing; Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| Date | Timekeeper | Hours | Amount | Rate | Description | Objection |
|---|---|---|---|---|---|---|
| 06/28/2022 | Baldwin, Stephanie D. | 2.10 | 441.00 | 210.00 | Continue to prepare preliminary draft of confidential settlement conference memo, focused on the wrongful termination claims. | Excessive time billed; block billing; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/29/2022 | Lewis, Gordon | 1.30 | 318.50 | 245.00 | Review and revise draft settlement conference memorandum. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/29/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Jared Wright regarding meeting to discuss settlement strategy. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/29/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding conference on settlement strategy. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/29/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding conference on settlement strategy. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/29/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to John Beck, Kate Obert, and Camille Tanner regarding conference on settlement strategy. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/30/2022 | Baldwin, Stephanie D. | 0.90 | 189.00 | 210.00 | Attend Zoom conference with Liberty Leadership, John Beck, Camille Tanner, Kate Obert, and Tod Mammuth and Gordon Lewis to discuss settlement meeting plan and strategies. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/30/2022 | Lewis, Gordon | 0.90 | 220.50 | 245.00 | Videoconference with John Beck, Kate Obert, Camille Tanner and Liberty General Counsel regarding mediation strategy. | Duplicative of previous entries; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/30/2022 | Baldwin, Stephanie D. | 1.60 | 336.00 | 210.00 | Analyze and review emails regarding interactions with Ms. Caselli, approximately 170 pages to find references to issues discussed in the Zoom meeting to include in defense of claims section of the settlement memo. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/30/2022 | Baldwin, Stephanie D. | 0.60 | 126.00 | 210.00 | Analyze and review interview memos to find references to issues discussed in the Zoom meeting to include in defense of claims section of the settlement memo. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/30/2022 | Baldwin, Stephanie D. | 1.10 | 231.00 | 210.00 | Prepare revisions to draft of settlement conference memo based upon feedback from Zoom meeting. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/01/2022 | Baldwin, Stephanie D. | 1.10 | 231.00 | 210.00 | Prepare a new introduction and revised factual basis for the Settlement Conference Memo, to include additional support of concerns from DDD. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/01/2022 | Baldwin, Stephanie D. | 0.90 | 189.00 | 210.00 | Analyze and review additional documentation including emails exchanges with DDD leadership, and PIPs that address the concerns to further develop the settlement conference memo | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/02/2022 | Lewis, Gordon | 1.10 | 269.50 | 245.00 | Review and revise draft settlement conference memorandum. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/02/2022 | Baldwin, Stephanie D. | 2.70 | 567.00 | 210.00 | Continue to revise Settlement Agreement from 11 pages to 5 to comply with order. | Lacks description in contravention of LR 54.2(e)(2); Excessive time billed; block billing; parties did not negotiate a settlement agreement; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/02/2022 | Baldwin, Stephanie D. | 0.00 | 0.00 | 0.00 | Continue to revise Settlement Conference Memorandum. | Lacks description in contravention of LR 54.2(e)(2); Excessive time billed; block billing; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/04/2022 | Lewis, Gordon | 2.20 | 539.00 | 245.00 | Further prepare settlement conference memorandum. | Lacks description in contravention of LR 54.2(e)(2); Excessive time billed; block billing; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/04/2022 | Baldwin, Stephanie D. | 0.00 | 0.00 | 0.00 | Revise basic facts section of Settlement Agreement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| Date | Name | Hours | Amount | Rate | Description | Objection |
|---|---|---|---|---|---|---|
| 07/04/2022 | Baldwin, Stephanie D. | 0.00 | 0.00 | 0.00 | Revise damages section of Settlement Agreement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/04/2022 | Baldwin, Stephanie D. | 1.80 | 378.00 | 210.00 | Continue to revise Settlement Conference Memorandum by footnoting final exhibits in preparation of submission. | Excessive time billed; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72) |
| 07/05/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare preliminary draft of correspondence to Plaintiff's counsel regarding settlement counteroffer and prepare correspondence to John Beck, Camille Tanner and Kate Obert regarding draft settlement correspondence. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/05/2022 | Lewis, Gordon | 1.10 | 269.50 | 245.00 | Further prepare preliminary draft of settlement conference memorandum. | Duplicative of previous entries; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/05/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding revisions to settlement conference memorandum. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/05/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Revise settlement conference memorandum to incorporate comments from John Beck. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/05/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to John Beck, Kate Obert and Camille Tanner regarding updated settlement conference memorandum. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/05/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding approval of updated settlement conference memorandum. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/05/2022 | Baldwin, Stephanie D. | 0.00 | 0.00 | 0.00 | Analyze and review costs related to attorney fees to add to damages section of Settlement Conference Memorandum. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/05/2022 | Baldwin, Stephanie D. | 0.00 | 0.00 | 0.00 | Analyze and review Order to determine proper way to submit Settlement Conference Memorandum. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/05/2022 | Baldwin, Stephanie D. | 2.40 | 504.00 | 210.00 | Finalize Settlement Conference Memorandum for submission. | Lacks description in contravention of LR 54.2(e)(2); Excessive time billed; block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72) |
| 07/05/2022 | Baldwin, Stephanie D. | 1.70 | 357.00 | 210.00 | Continue to revise Settlement Conference Memorandum. | Lacks description in contravention of LR 54.2(e)(2);  May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72) |
| 07/05/2022 | Baldwin, Stephanie D. | 0.20 | 42.00 | 210.00 | Revise Settlement Conference Agreement based upon feedback from John Beck. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/06/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Settlement Conference Judge's chambers regarding receipt of settlement conference memorandum. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/06/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Settlement Conference Judge's chambers regarding receipt of settlement conference memorandum. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/06/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Camille Tanner regarding review and approval of settlement conference memorandum. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/06/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Kate Obert regarding review and approval of settlement conference memorandum. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/06/2022 | Baldwin, Stephanie D. | 0.10 | 21.00 | 210.00 | Review correspondence from Robyn Tennison regarding receipt of Settlement Conference Memorandum. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/07/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding conference related to settlement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/07/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Jared Wright regarding conference related to settlement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| 07/08/2022 | Lewis, Gordon | 0.50 | 122.50 | 245.00 | Telephone call with Jared Wright regarding settlement conference. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
|---|---|---|---|---|---|---|
| 07/08/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Review file documents to prepare for planning call with Jared Wright. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/08/2022 | Lewis, Gordon | 0.40 | 98.00 | 245.00 | Analysis of memorandum on defenses for potential inclusion in mediation materials. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/08/2022 | Baldwin, Stephanie D. | 3.60 | 756.00 | 210.00 | Prepare preliminary draft of Legal Arguments Exhibit to supplement Settlement Conference Memorandum. | Lacks description in contravention of LR 54.2(e)(2); Excessive time billed; block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/11/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding mediation arrangements. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/11/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to John Beck, Camille Tanner and Kate Obert regarding mediation arrangements. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/11/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding good faith pre - settlement conference settlement efforts. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/11/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding requirements of settlement conference order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/11/2022 | Lewis, Gordon | 0.80 | 196.00 | 245.00 | Prepare draft settlement agreement in preparation for settlement conference. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/11/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to John Beck regarding draft settlement agreement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/11/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding assessment of settlement chances. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/11/2022 | Lewis, Gordon | 1.60 | 392.00 | 245.00 | Review file documents and analyze relevant case law to assess legal supplement to settlement conference memorandum and prepare for settlement conference. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/12/2022 | Lewis, Gordon | 3.30 | 808.50 | 245.00 | Review file documents and review case law on retaliatory discharge to prepare for mediation. | Excessive time billed; block billing; Lacks description in contravention of LR 54.2(e)(2); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/12/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with John Beck regarding settlement authority. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/12/2022 | Lewis, Gordon | 3.10 | 759.50 | 245.00 | Attend settlement conference. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/12/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding settlement conference. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/13/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding settlement conference. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/13/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review order related to settlement conference. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/13/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding delivery of laptop. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/13/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to John Beck regarding laptop return and potential settlement reassessment. | Related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/14/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Liberty Healthcare CIO regarding instructions on preservation of laptop. | Related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/14/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding further settlement discussions. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/14/2022 | Baldwin, Stephanie D. | 0.10 | 21.00 | 210.00 | Analyze and review Notice of Association of Counsel. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/20/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Review file documents to prepare for videoconference on potential settlement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/20/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Videoconference with John Beck and Tod Mammuth regarding settlement strategy. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| 07/21/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Review Plaintiff's supplemental disclosure statement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
|---|---|---|---|---|---|---|
| 07/21/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding settlement discussion. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/25/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Plaintiff's counsel regarding potential reinvigoration of settlement discussions. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/25/2022 | Baldwin, Stephanie D. | 0.40 | 84.00 | 210.00 | Analyze and review Plaintiff's First Supplemental Disclosure Statement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/25/2022 | Baldwin, Stephanie D. | 1.10 | 231.00 | 210.00 | Analyze and review exhibits in support of Plaintiff's First Supplemental Disclosure Statement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/26/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/26/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to John Beck regarding case status and laptop. | Related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/28/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Jared Wright regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 07/28/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to John Beck regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/05/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding return of laptop. | Related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/09/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to John Beck regarding return of laptop. | Related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/09/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding return of laptop. | Related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/09/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to John Guda regarding laptop and litigation hold instructions. | Related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/11/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding settlement status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/11/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding discovery. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/12/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Jared Wright regarding status of settlement overture. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/15/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding Plaintiff's deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/15/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding settlement counteroffer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/15/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to John Beck regarding response to settlement overture. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/15/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Jared Wright regarding Plaintiff's settlement counteroffer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/15/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding Plaintiff's settlement position. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/15/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding Plaintiff's settlement position. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/24/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding discovery issues. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/24/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding discovery issues. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/25/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Jared Wright regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/26/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to John Beck regarding case status and Plaintiff's deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/26/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding Plaintiff's deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| Date | Name | Hours | Amount | Rate | Description | Objection |
|---|---|---|---|---|---|---|
| 09/19/2022 | Lewis, Gordon | 3.20 | 784.00 | 245.00 | Further prepare for Plaintiff's deposition. | Excessive time billed; block billing; Lacks description in contravention of LR 54.2(e)(2); May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/19/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding disclosure deficiencies. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/19/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding discovery issues. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/20/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding resetting Plaintiff's deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/20/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Plaintiff's counsel regarding case deadlines and discovery issues. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/20/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to John Beck regarding case status and discovery developments. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/21/2022 | Lewis, Gordon | 0.40 | 98.00 | 245.00 | Prepare stipulation and order to extend deadlines. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/21/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding draft stipulation to extend deadlines. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/21/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/22/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with John Beck regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/22/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Telephone call with Plaintiff's counsel regarding status of review of stipulation to extend deadlines. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/22/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding approval of stipulation to extend deadlines. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/22/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Judge's chambers regarding stipulation to extend deadlines. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/28/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/28/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding deposition dates for Kate Obert. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/29/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding case status and discovery. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/29/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to John Beck and Kate Obert regarding depositions. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 09/30/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/03/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding response to discovery. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/04/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding case status and settlement prospects. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/04/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review order denying stipulation to extend deadlines. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/04/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Plaintiff's counsel regarding response to discovery requests and settlement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/04/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Plaintiff's counsel regarding Plaintiff's settlement position. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/04/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to John Beck regarding Plaintiff's settlement position and recommendation regarding counteroffer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/05/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding obtaining authority for counteroffer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/06/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to John Beck regarding status of authority to make settlement offer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| 10/06/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding status of authorization to make offer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
|---|---|---|---|---|---|---|
| 10/06/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Tod Mammuth regarding authorization to extend offer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/06/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare preliminary draft correspondence to Plaintiff's counsel regarding settlement counteroffer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/06/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to John Beck regarding draft correspondence to Plaintiff's counsel on settlement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/07/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding approval of communication to Plaintiff's counsel on settlement counteroffer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/12/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding discovery dispute. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/12/2022 | Lewis, Gordon | 2.70 | 661.50 | 245.00 | Review file documents to prepare for Plaintiff's deposition. | Excessive time billed; block billing; Lacks description in contravention of LR 54.2(e)(2); May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/12/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Review and analyze Plaintiff's Second supplemental disclosure. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/12/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding second supplemental disclosure and tax returns. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/12/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review notice if service of discovery. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/13/2022 | Welz, Kelly L. | 0.40 | 46.00 | 115.00 | Review Plaintiff's Second Supplemental Disclosure Statement and draft releases for medical records. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/13/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from John Beck regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/13/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to John Beck regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/13/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Kate Obert regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/14/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding discovery issues and disclosure deficiencies. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/15/2022 | Lewis, Gordon | 3.10 | 759.50 | 245.00 | Review file documents and prepare for Plaintiff's deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/16/2022 | Baldwin, Stephanie D. | 0.80 | 168.00 | 210.00 | Analyze and review Deposition Outline. | Lacks description in contravention of LR 54.2(e)(2); May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/17/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding availability and health issues with Plaintiff. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/17/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to John Beck and Kate Obert regarding depositions. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/17/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/17/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to John Beck and Kate Obert regarding case status and strategy. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/17/2022 | Lewis, Gordon | 3.30 | 808.50 | 245.00 | Further review file documents to prepare for deposition. | Excessive time billed; block billing; Lacks description in contravention of LR 54.2(e)(2); May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/17/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/18/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Plaintiff's counsel regarding depositions and discovery issues. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| Date | Name | Hours | Amount | Rate | Description | Objection |
|---|---|---|---|---|---|---|
| 10/18/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding depositions and discovery issues. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/18/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding discovery position. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/18/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review notice of Kate Obert deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/18/2022 | Lewis, Gordon | 0.40 | 98.00 | 245.00 | Telephone call with Kate Obert regarding deposition and deposition preparation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/18/2022 | Welz, Kelly L. | 3.60 | 414.00 | 115.00 | Review 8,101 emails between Sue Casaceli and Kate Obert in preparation of depositions. | Excessive time billed; block billing; Lacks description in contravention of LR 54.2(e)(2); May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/19/2022 | Welz, Kelly L. | 6.20 | 713.00 | 115.00 | Continue to review 8,101 emails between Sue Casaceli and Kate Obert in preparation of depositions. | Excessive time billed; block billing; Lacks description in contravention of LR 54.2(e)(2); May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including |
| 10/19/2022 | Lewis, Gordon | 1.80 | 441.00 | 245.00 | Review file documents and search results to supplement disclosures in preparation for Kate Obert deposition. | Excessive time billed (Defendant did not take Ms. Obert's deposition); Lacks description in contravention of LR 54.2(e)(2); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/19/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Kate Obert regarding deposition and deposition preparation session. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/21/2022 | Welz, Kelly L. | 1.70 | 195.50 | 115.00 | Finalize review and searches of emails (8100) to and from Kate Obert. | Excessive time billed; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/21/2022 | Welz, Kelly L. | 0.40 | 46.00 | 115.00 | Draft Defendant's Second Supplemental Disclosure Statement. | Lacks description in contravention of LR 54.2(e)(2); May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/21/2022 | Lewis, Gordon | 0.60 | 147.00 | 245.00 | Review and revise draft second supplemental disclosure statement. | Lacks description in contravention of LR 54.2(e)(2); May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/21/2022 | Baldwin, Stephanie D. | 1.00 | 210.00 | 210.00 | Analyze and review Defendant's Second Supplemental Disclosure Statement and accompanying exhibits, approximately 80 pages. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/23/2022 | Lewis, Gordon | 1.50 | 367.50 | 245.00 | Review file documents to prepare for Kate Obert deposition preparation session. | Excessive time billed (Defendant did not take Ms. Obert's deposition); Lacks description in contravention of LR 54.2(e)(2); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/24/2022 | Lewis, Gordon | 2.90 | 710.50 | 245.00 | Prepare for and conduct deposition preparation meeting with Kate Obert. | Excessive time billed (Defendant did not take Ms. Obert's deposition); Lacks description in contravention of LR 54.2(e)(2); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/24/2022 | Baldwin, Stephanie D. | 2.20 | 462.00 | 210.00 | Attend deposition preparation sessions with Kathryn Obert. | Duplicative of previous entries; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/24/2022 | Baldwin, Stephanie D. | 0.40 | 84.00 | 210.00 | Analyze and review case file documents to attempt to locate a write up given to Ms. Casaceli. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/24/2022 | Baldwin, Stephanie D. | 0.40 | 84.00 | 210.00 | Analyze and review file documents in anticipation of attending deposition preparation sessions with Kathryn Obert. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| 10/25/2022 | Welz, Kelly L. | 0.60 | 69.00 | 115.00 | Draft Defendant's Third Supplemental Disclosure Statement and prepare exhibits for disclosure. | Lacks description in contravention of LR 54.2(e)(2); May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/25/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Review correspondence from Kate Obert regarding written warning and review and analyze written warning. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/25/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Kate Obert regarding conferral with Zane Ramadan. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/26/2022 | Lewis, Gordon | 2.00 | 490.00 | 245.00 | Prepare pleading to Court regarding discovery dispute. | Excessive time billed; lacks description in contravention of LR 54.2(e)(2); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/26/2022 | Baldwin, Stephanie D. | 0.30 | 63.00 | 210.00 | Analyze and review Discovery Dispute in preparation to finalize Motion. | Duplicative of previous entries; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/26/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Kate Obert regarding Plaintiff's deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/26/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Kate Obert regarding Plaintiff's deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/26/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Kate Obert regarding attendance at Plaintiff's deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/26/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding discovery dispute. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/26/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding draft discovery dispute document. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/26/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding discovery dispute. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/26/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding status of discovery dispute. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/26/2022 | Baldwin, Stephanie D. | 0.20 | 42.00 | 210.00 | Analyze and review communication from Corrinne Viola regarding disclosures for accurate dates for Discovery Dispute. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/27/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Kate Obert regarding status of deposition defense. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/27/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Kate Obert regarding deposition defense. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/27/2022 | Lewis, Gordon | 0.50 | 122.50 | 245.00 | Videoconference with Kate Obert and Stephanie Baldwin regarding preparation for deposition defense. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/27/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Plaintiff's counsel regarding status of discovery dispute and deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/27/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Revise discovery dispute document to address new disclosure and discovery issue. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/27/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Review Plaintiff's supplemental disclosure. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/27/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding cancellation of Kate Obert deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/27/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Tod Malmuth and John Beck regarding deposition cancellation and change in status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/27/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Kate Obert regarding cancellation of deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/27/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding case status and deposition cancellation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/27/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review notice of deposition cancellation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/27/2022 | Baldwin, Stephanie D. | 0.30 | 63.00 | 210.00 | Review correspondence from Corrinne R. Viola, Plaintiff's attorney, regarding Plaintiff's First Supplemental Disclosure Statement and accompanying exhibits. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| Date | Name | Hours | Amount | Rate | Description | Objection |
|------|------|-------|--------|------|-------------|-----------|
| 10/27/2022 | Baldwin, Stephanie D. | 0.30 | 63.00 | 210.00 | Review and revise Joint Discovery Dispute Summary in anticipation of sending to Plaintiff's counsel. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/27/2022 | Baldwin, Stephanie D. | 0.40 | 84.00 | 210.00 | Attend follow up meeting with Kate Obert in anticipation of defending her deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/27/2022 | Baldwin, Stephanie D. | 0.50 | 105.00 | 210.00 | Begin to analyze and review case file documents in anticipation of defending Kate Obert's deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/31/2022 | Welz, Kelly L. | 0.80 | 92.00 | 115.00 | Draft Subpoenas Duces Tecum to Plaintiff's five medical providers and upload instructions to Courtroom Sciences.. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/31/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding status of discovery dispute. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 10/31/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Plaintiff's counsel regarding status of discovery dispute. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/02/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding completion of discovery dispute pleading. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/03/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Review updated discovery dispute document. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/03/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding required revisions to discovery dispute document. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/03/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding updated discovery dispute document. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/03/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding authority to file discovery dispute document. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/03/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding authorization to file discovery dispute document. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/03/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding conference on discovery issues. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/03/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Judge's chambers regarding discovery dispute. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/04/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Telephone call with Judge's chambers regarding availability for discovery hearing. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/04/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Judge's chambers regarding discovery dispute hearing. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/04/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding discovery dispute hearing. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/04/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Judge's chambers regarding discovery dispute hearing. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/04/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Tod Malmuth and John Beck regarding discovery hearing and case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/06/2022 | Lewis, Gordon | 0.60 | 147.00 | 245.00 | Review file documents to prepare for discovery dispute hearing. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/07/2022 | Lewis, Gordon | 1.60 | 392.00 | 245.00 | Prepare for and conduct hearing on discovery dispute. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/07/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Tod Mammuth and CathyOblea regarding discovery hearing. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/07/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Jared Wright regarding hearing on discovery motion. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/07/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review order related to discovery dispute. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/08/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding status of compliance with Court order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/21/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding status of response to court order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| 11/22/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding status of response to discovery order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
|---|---|---|---|---|---|---|
| 11/22/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding Plaintiff's plan to comply with deadline. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 11/30/2022 | Lewis, Gordon | 0.90 | 220.50 | 245.00 | Initial review of Plaintiff's medical records to prepare for deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/08/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Review correspondence from Plaintiff's counsel regarding additional releases from Plaintiff. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/09/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Initial review of Plaintiff's Third supplemental disclosure statement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/09/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review notice of service of discovery. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/15/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/15/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding case status and strategy. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/16/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/16/2022 | Lewis, Gordon | 1.30 | 318.50 | 245.00 | Review file documents and prepare correspondence to Plaintiff's counsel regarding discovery deficiencies. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/19/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding deposition dates and discovery supplementation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/19/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Initial review of request for production of documents and non-uniform interrogatories from Plaintiff. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/19/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review notice of service of discovery. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/20/2022 | Welz, Kelly L. | 1.90 | 218.50 | 115.00 | Draft Defendant's Fourth Supplemental Disclosure Statement and prepare exhibits. | Excessive time billed; Lacks description in contravention of LR 54.2(e)(2); may include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/20/2022 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Review and revise draft supplemental disclosure. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/21/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding conferral on discovery dispute. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/22/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Tod Mammuth regarding case status and new discovery. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/22/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding case status and new written discovery. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/22/2022 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare notice of deposition for Plaintiff. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/29/2022 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Plaintiff's counsel regarding supplement of written discovery and settlement position. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 12/31/2022 | Lewis, Gordon | 1.10 | 269.50 | 245.00 | Further review and analyze newly disclosed documents to prepare for Plaintiff's deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/04/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding designating medical records confidential. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/04/2023 | Lewis, Gordon | 1.10 | 269.50 | 245.00 | Review file documents to prepare to depose Plaintiff. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/05/2023 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Kate Obert regarding case status and deposition planning. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/06/2023 | Lewis, Gordon | 0.40 | 98.00 | 245.00 | Prepare correspondence to Jared Wright regarding case status and motion for summary judgment authorization. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/06/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Kate Obert regarding deposition availability. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/06/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Kate Obert regarding deposition preparation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| 01/09/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Kate Obert regarding preparation session. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
|---|---|---|---|---|---|---|
| 01/09/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Kate Obert regarding preparing for deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/09/2023 | Lewis, Gordon | 2.30 | 563.50 | 245.00 | Review supplemental discovery responses from Plaintiff and further prepare for Plaintiff's deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/09/2023 | Welz, Kelly L. | 0.40 | 46.00 | 115.00 | Begin to review file and prepare potential exhibits for Susan Casaceli's deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/10/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Jared Wright regarding depositions and case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/10/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Jared Wright approvals for case defense. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/10/2023 | Lewis, Gordon | 1.00 | 245.00 | 245.00 | Review recordings of conversations to prepare for deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/10/2023 | Welz, Kelly L. | 2.90 | 333.50 | 115.00 | Review file and prepare potential exhibits for Plaintiff's deposition. | Excessive time billed; lacks description in contravention of LR 54.2(e)(2); block billing; may include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/10/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding Kate Obert deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/10/2023 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Telephone call with Plaintiff's counsel regarding depositions. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/11/2023 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Kate Obert regarding notice if deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/11/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Jared Wright regarding approvals for motion for summary judgment. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/11/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding settlement prospects. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/11/2023 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Jared Wright regarding settlement status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/11/2023 | Lewis, Gordon | 2.30 | 563.50 | 245.00 | Further review file documents to prepare for Plaintiff's deposition. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/12/2023 | Lewis, Gordon | 1.40 | 343.00 | 245.00 | Videoconference with Kate Obert regarding deposition preparation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/12/2023 | Lewis, Gordon | 2.80 | 686.00 | 245.00 | Further review of file documents and preparation for deposition. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/12/2023 | Lewis, Gordon | 0.40 | 98.00 | 245.00 | Telephone call with Laura DeCencio regarding case status, depositions, and potential settlement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/12/2023 | Welz, Kelly L. | 0.80 | 92.00 | 115.00 | Continue to review file and prepare potential exhibits for Plaintiff's deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/13/2023 | Lewis, Gordon | 1.30 | 318.50 | 245.00 | Review file documents to prepare for deposition. | in contravention of LR 54.2(e)(2); May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/14/2023 | Baldwin, Stephanie D. | 3.20 | 672.00 | 210.00 | Analyze and review complaint, interrogatories and exhibit documents in preparation of deposition of Plaintiff. | Excessive time billed; block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/14/2023 | Lewis, Gordon | 4.30 | 1,053.50 | 245.00 | Review file documents to further prepare for Plaintiff's deposition. | Excessive time billed; block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/15/2023 | Baldwin, Stephanie D. | 2.40 | 504.00 | 210.00 | Analyze and review video exhibits disclosed by Plaintiff, to ensure accuracy of transcripts. | Excessive time billed; block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| Date | Timekeeper | Hours | Amount | Rate | Description | Objection |
|---|---|---|---|---|---|---|
| 01/15/2023 | Baldwin, Stephanie D. | 0.80 | 168.00 | 210.00 | Continue to analyze and review video exhibit 494 disclosed by Plaintiff, to ensure accuracy of transcript. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/15/2023 | Baldwin, Stephanie D. | 1.10 | 231.00 | 210.00 | Transcribe video exhibit 494 disclosed by Plaintiff. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/15/2023 | Baldwin, Stephanie D. | 1.60 | 336.00 | 210.00 | Transcribe video exhibit 495 disclosed by Plaintiff. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/15/2023 | Lewis, Gordon | 3.20 | 784.00 | 245.00 | Review file documents and further prepare for Plaintiff's deposition. | Excessive time billed; block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72) |
| 01/16/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCenico regarding update on case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/16/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Laura DeCencio regarding case status and reaching out to Plaintiff's counsel. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/16/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding conference on case status and review correspondence from Plaintiff's counsel regarding conference on case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/16/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Plaintiff's counsel regarding depositions and settlement prospects. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/16/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Telephone call with Laura DeConcio regarding contact with Plaintiff's counsel. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/16/2023 | Lewis, Gordon | 3.10 | 759.50 | 245.00 | Further prepare for Plaintiff's deposition. | Excessive time billed; block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/17/2023 | Baldwin, Stephanie D. | 8.30 | 1,743.00 | 210.00 | Attend Deposition of Sue Casaceli in order to prepare deposition summary and provide audio and visual support . | Duplicative of other defense counsel entries; more time billed in this entry than by the attorney who took the deposition (Mr. Lewis); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/17/2023 | Welz, Kelly L. | 2.10 | 241.50 | 115.00 | Review file and draft Responses to Request for Production and Non-Uniform Interrogatories. | Excessive time billed; block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/17/2023 | Lewis, Gordon | 2.00 | 490.00 | 245.00 | Prepare for Plaintiff's deposition. | Lacks description in contravention of LR 54.2(e)(2); May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/17/2023 | Lewis, Gordon | 6.30 | 1,543.50 | 245.00 | Take Plaintiff's deposition | Some time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/17/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Laura DeCencio regarding Plaintiff's deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/17/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Kate Obert regarding audio recordings. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/17/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding Kate Obert preparation and prepare correspondence to Laura DeCencio regarding same. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/18/2023 | Welz, Kelly L. | 0.60 | 69.00 | 115.00 | Draft Defendant's Fifth Supplemental Disclosure Statement and prepare exhibits. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/18/2023 | Lewis, Gordon | 0.60 | 147.00 | 245.00 | Videoconference with Laura DeCencio and Kate Obert regarding deposition preparation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/18/2023 | Lewis, Gordon | 5.60 | 1,372.00 | 245.00 | Attend and defend Kate Obert deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/18/2023 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Telephone call with Kate Obert and Laura DeCencio regarding post deposition impressions and additional documents. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| Date | Attorney | Hours | Amount | Rate | Description | Objection |
|---|---|---|---|---|---|---|
| 01/18/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding Plaintiff's employment contract. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/18/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding stop time for deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/18/2023 | Baldwin, Stephanie D. | 0.60 | 126.00 | 210.00 | Attend deposition preparation meeting with Kate Obert and Laura DeCencio (approved by Jared Wright). | Duplicative of other defense counsel entries; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/18/2023 | Baldwin, Stephanie D. | 5.00 | 1,050.00 | 210.00 | Attend deposition of Kate Obert to take notes to prepare deposition summary (approved by Jared Wright). | Duplicative of other defense counsel entries; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/23/2023 | Lewis, Gordon | 1.30 | 318.50 | 245.00 | Review file documents to prepare motion for summary judgment (approved by Jared Wright). | Lacks description in contravention of LR 54.2(e)(2); May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/24/2023 | Baldwin, Stephanie D. | 1.90 | 399.00 | 210.00 | Prepare preliminary draft of deposition summary. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/25/2023 | Lewis, Gordon | 1.70 | 416.50 | 245.00 | Review and analyze Plaintiff's deposition transcript. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/25/2023 | Lewis, Gordon | 0.80 | 196.00 | 245.00 | Review and revise deposition summary to Jared Wright. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/25/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Jared Wright regarding Plaintiff's deposition and case strategy. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/25/2023 | Lewis, Gordon | 0.60 | 147.00 | 245.00 | Prepare correspondence to Jared Wright regarding Plaintiff's deposition and case strategy. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/26/2023 | Lewis, Gordon | 2.20 | 539.00 | 245.00 | Prepare preliminary draft of motion for summary judgment (approved by Jared Wright) | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/26/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Jared Wright regarding depositions and case strategy. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/26/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding depositions | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/26/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding strategy meeting. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/26/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding conferring with counsel regarding settlement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/26/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding extending settlement offer prior to motion for summary judgment. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/27/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding approval of settlement communication. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/27/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Laura DeCencio regarding settlement position. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/27/2023 | Lewis, Gordon | 0.40 | 98.00 | 245.00 | Prepare preliminary draft of correspondence to Plaintiff's counsel regarding settlement offer and prepare correspondence to Laura DeCencio regarding proposed correspondence. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/30/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Kate Obert regarding deposition and contact with Zane Ramadan. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/30/2023 | Lewis, Gordon | 0.90 | 220.50 | 245.00 | Prepare preliminary draft of preliminary statement to motion for summary judgment (approved by Jared Wright). | Lacks description in contravention of LR 54.2(e)(2); May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 01/31/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding receipt of settlement counteroffer and request to confer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| 01/31/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding receipt of settlement offer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
|---|---|---|---|---|---|---|
| 02/02/2023 | Baldwin, Stephanie D. | 2.80 | 588.00 | 210.00 | Analyze and review 109 of 194 page of Susan Casaceli's Deposition. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/03/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding settlement counteroffer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/03/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Jared Wright regarding Plaintiff's settlement counteroffer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/03/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Laura DeCencio regarding Plaintiff's settlement counteroffer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/03/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding Plaintiff's settlement counteroffer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/03/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding remaining retention and settlement position. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/03/2023 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Jared Wright regarding remaining retention and settlement position. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/03/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding receipt of settlement counteroffer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/03/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Laura DeCencio regarding consideration of settlement counteroffer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/06/2023 | Baldwin, Stephanie D. | 1.30 | 273.00 | 210.00 | Prepare preliminary draft of deposition summary of Kate Obert. | Excessive time billed; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/06/2023 | Baldwin, Stephanie D. | 1.40 | 294.00 | 210.00 | Continue to analyze and review the deposition of Sue Casaceli. | Excessive time billed; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/06/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding retention and invoices in relation to settlement offer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/06/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Laura DeCencio regarding settlement counteroffer and insurance issues. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/06/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding conferring with Plaintiff's counsel to get additional insight on settlement position. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/06/2023 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Laura DeCencio regarding settlement position. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/07/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding dispositive motion deadline. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/07/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Laura DeCencio regarding dispositive motion deadline. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/07/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Laura DeCencio regarding direction on settlement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/07/2023 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Telephone call with Laura DeCencio regarding reaching out to Plaintiff's counsel and direction on settlement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/07/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding availability to confer on settlement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/07/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Kate Obert regarding contact with DDD personnel. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/08/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Plaintiff's counsel regarding settlement position | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/08/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Laura DeCencio regarding communication with Plaintiff's counsel and settlement offer recommendations. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/08/2023 | Lewis, Gordon | 3.80 | 931.00 | 245.00 | Prepare preliminary draft of motion for summary judgment (approved by Jared Wright). | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/09/2023 | Baldwin, Stephanie D. | 0.90 | 189.00 | 210.00 | Analyze and review factual section of Motion for Summary Judgment draft in preparation of preparing a Statement of Facts. | Block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/09/2023 | Baldwin, Stephanie D. | 0.40 | 84.00 | 210.00 | Strategize regarding MSJ Statement of Facts. | Block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/09/2023 | Lewis, Gordon | 5.60 | 1,372.00 | 245.00 | Further prepare preliminary draft of motion for summary judgment (approved by Jared Wright). | Block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/09/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding settlement authority. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/09/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Laura DeCencio regarding proposed communication to Plaintiff's counsel related to settlement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/09/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding timing of deadline for response. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/09/2023 | Baldwin, Stephanie D. | 0.40 | 84.00 | 210.00 | Analyze and review case file documents to provide additional support for Motion for Summary Judgment. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/09/2023 | Baldwin, Stephanie D. | 0.60 | 126.00 | 210.00 | Analyze and review Motion for Summary Judgment to provide comments and additional examples to support legal arguments. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/10/2023 | Lewis, Gordon | 1.30 | 318.50 | 245.00 | Further prepare preliminary draft of motion for summary judgment (approved by Jared Wright). | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/10/2023 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Telephone call with Laura DeCencio regarding conveying settlement offer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/10/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Laura DeCencio regarding conveying settlement offer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/10/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding conveying settlement offer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/10/2023 | Baldwin, Stephanie D. | 1.80 | 378.00 | 210.00 | Begin to analyze and review Kate Obert deposition in anticipation of extracting exhibits for Motion for Summary Judgment and Statement of Facts. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/13/2023 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Laura DeCencio regarding communication from DDD regarding declaration and effect on motion for summary judgment. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/13/2023 | Lewis, Gordon | 6.30 | 1,543.50 | 245.00 | Further prepare preliminary draft of motion for summary judgment (approved by Jared Wright). | Excessive time billed; block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/13/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding response to settlement offer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/13/2023 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Laura DeCencio regarding communication from Plaintiff's counsel regarding settlement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/13/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding communicating with Plaintiff's counsel on settlement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/13/2023 | Baldwin, Stephanie D. | 1.40 | 294.00 | 210.00 | Continue to analyze and review Kate Obert deposition in anticipation of extracting exhibits for Motion for Summary Judgment and Statement of Facts. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| Date | Name | Hours | Amount | Rate | Description | Objection |
|------|------|-------|--------|------|-------------|-----------|
| 02/13/2023 | Baldwin, Stephanie D. | 0.50 | 105.00 | 210.00 | Prepare memo to file regarding line items from Kate Obert deposition to cite in Statement of Facts. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/14/2023 | Lewis, Gordon | 2.40 | 588.00 | 245.00 | Further prepare preliminary draft of motion for summary judgment and further review of record for factual support for arguments in motion for summary judgment (approved by Jared Wright). | Block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/14/2023 | Patel, Ravi V. | 1.80 | 441.00 | 245.00 | Brief review of relevant discovery responses, correspondence and deposition testimony and begin revising Motion for Summary Judgment (approved by Jared Wright) | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/15/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Kate Obert regarding declaration in support of motion for summary judgment. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/15/2023 | Lewis, Gordon | 4.40 | 1,078.00 | 245.00 | Further prepare legal arguments for motion for summary judgment (approved by Jared Wright). | Block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/15/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Kate Obert regarding declaration for motion for summary judgment (approved by Jared Wright). | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/15/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Kate Obert regarding declaration in support of motion for summary judgment (approved by Jared Wright). | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/15/2023 | Patel, Ravi V. | 1.20 | 294.00 | 245.00 | Continue revising Motion for Summary Judgment. (approved by Jared Wright) | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/16/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with plaintiff's counsel regarding settlement position. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/16/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding clarification of settlement position. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/16/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding settlement position and draft motion for summary judgment (approved by Jared Wright). | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/16/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding review of motion for summary judgment (approved by Jared Wright). | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/16/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Laura DeCencio regarding the draft motion for summary judgment (approved by Jared Wright). | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/16/2023 | Lewis, Gordon | 1.30 | 318.50 | 245.00 | Further review of file documents to prepare statement of facts in support of motion for summary judgment (approved by Jared Wright). | Lacks description in contravention of LR 54.2(e)(2); May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/17/2023 | Baldwin, Stephanie D. | 0.40 | 84.00 | 210.00 | Continue to analyze and review Kate Obert deposition to determine needed points for declaration. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/19/2023 | Baldwin, Stephanie D. | 0.20 | 42.00 | 210.00 | Review correspondence from Laura DeCencio regarding proposed changes and recommendations to Motion for Summary Judgment. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/19/2023 | Baldwin, Stephanie D. | 0.00 | 0.00 | 0.00 | Strategize regarding Laura DeCencio Motion for Summary Judgment recommendations. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/19/2023 | Baldwin, Stephanie D. | 1.10 | 231.00 | 210.00 | Analyze and review Laura DeCencio comments and feedback on Motion for Summary Judgment. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/20/2023 | Baldwin, Stephanie D. | 0.70 | 147.00 | 210.00 | Revise Statement of Facts based on feedback from Gordon Lewis. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| 02/20/2023 | Lewis, Gordon | 2.20 | 539.00 | 245.00 | Further prepare Statement of Facts in support of motion for summary judgment (approved by Jared Wright). | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72) |
|---|---|---|---|---|---|---|
| 02/20/2023 | Lewis, Gordon | 2.60 | 637.00 | 245.00 | Further prepare preliminary draft of declaration of Kate Obert. (approved by Jared Wright). | Block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/20/2023 | Baldwin, Stephanie D. | 0.30 | 63.00 | 210.00 | Analyze and review proposed Declaration of Kate Obert. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/20/2023 | Lewis, Gordon | 0.40 | 98.00 | 245.00 | Prepare correspondence to Laura DeCencio regarding statement of facts, draft declaration, and deposition transcripts. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/20/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Kate Obert regarding draft declaration and draft motions. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/20/2023 | Baldwin, Stephanie D. | 2.30 | 483.00 | 210.00 | Continue to update Statement of Facts with citations from Kate Obert's deposition. | Block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/20/2023 | Baldwin, Stephanie D. | 0.00 | 0.00 | 0.00 | Begin to convert long form citations into short form on Statement of Facts | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/21/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding review of draft Statement of Facts and motion for summary judgment. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/21/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Telephone call with Laura DeCencio regarding review of factual support of motion. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/21/2023 | Baldwin, Stephanie D. | 1.40 | 294.00 | 210.00 | Analyze and review emails to determine which need to be included as exhibits in declaration. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/22/2023 | Lewis, Gordon | 3.40 | 833.00 | 245.00 | Further prepare Statement of Facts in support of motion for summary judgment (approved by Jared Wright). | Block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/22/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Kate Obert regarding review and approval of declaration. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/22/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding suggested revisions to Statement of Facts. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/22/2023 | Lewis, Gordon | 0.80 | 196.00 | 245.00 | Revise Statement of Facts to address comments from Laura DeCencio and prepare correspondence to Laura DeCencio regarding updated Statement of Facts. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/22/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding updated Statement of Facts. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/22/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Kate Obert regarding status of updated declaration. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/22/2023 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Laura DeCencio regarding job description. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/22/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Videoconference with Laura DeCencio regarding review of record and suggested revisions to Statement of Facts and declaration. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/22/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding June 16 email. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/22/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Laura DeCencio regarding alleged June 16 email. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/22/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding clarification of request related to email and prepare correspondence to Laura DeCencio regarding same. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/22/2023 | Baldwin, Stephanie D. | 1.70 | 357.00 | 210.00 | Continue to revise Declaration of Kate Obert to include citations to exhibits. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| 02/22/2023 | Baldwin, Stephanie D. | 0.80 | 168.00 | 210.00 | Finalize exhibits for declaration. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
|---|---|---|---|---|---|---|
| 02/22/2023 | Baldwin, Stephanie D. | 0.30 | 63.00 | 210.00 | Finalize declaration for Kate Oberts review. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/22/2023 | Baldwin, Stephanie D. | 0.30 | 63.00 | 210.00 | Draft correspondence to Kate Obert regarding finalize Declaration for her to review and approve. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/23/2023 | Welz, Kelly L. | 3.10 | 356.50 | 115.00 | Review file and prepare exhibits in support of Defendant's Motion for Summary Judgment. | Lacks description in contravention of LR 54.2(e)(2); excessive time billed; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/23/2023 | Lewis, Gordon | 1.20 | 294.00 | 245.00 | Further prepare Statement of Facts in support of motion for summary judgment (approved by Jared Wright) | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/23/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding review of motion for summary judgment and Statement of Facts. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/23/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Laura DeCencio regarding Tod Malmuth review of motion for summary judgment and Statement of Facts. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/23/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding Tod Malmuth review of motion for summary judgment and Statement of Facts | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/23/2023 | Baldwin, Stephanie D. | 2.20 | 462.00 | 210.00 | Continue to revise Statement of Facts to include citations to exhibits. | Excessive time billed; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/23/2023 | Baldwin, Stephanie D. | 2.50 | 525.00 | 210.00 | Continue to revise Motion for Summary Judgment to include citations to Statement of Facts. | Excessive time billed; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/23/2023 | Baldwin, Stephanie D. | 0.30 | 63.00 | 210.00 | Continue to revise Motion for Summary Judgment based on feedback from Gordon Lewis. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/23/2023 | Baldwin, Stephanie D. | 1.60 | 336.00 | 210.00 | Continue to revise Motion for Summary Judgment based on feedback and earlier comments from Laura DeCencio. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/23/2023 | Baldwin, Stephanie D. | 0.20 | 42.00 | 210.00 | Finalize Motion for Summary Judgment to send to Laura DeCencio for her final feedback and approval. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/23/2023 | Baldwin, Stephanie D. | 0.20 | 42.00 | 210.00 | Finalize Statement of Facts to send to Laura DeCencio for her final feedback and approval. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/23/2023 | Baldwin, Stephanie D. | 0.10 | 21.00 | 210.00 | Finalize Kate Obert Declaration to send to Laura DeCencio for her final feedback and approval. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/23/2023 | Baldwin, Stephanie D. | 0.10 | 21.00 | 210.00 | Finalize all exhibits to send to Laura DeCencio for her final feedback and approval. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/23/2023 | Baldwin, Stephanie D. | 0.20 | 42.00 | 210.00 | Draft correspondence to Laura DeCencio requesting her final feedback and approval of Motion for Summary Judgment, Statement of Facts, Declaration, and exhibits. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/24/2023 | Welz, Kelly L. | 0.80 | 92.00 | 115.00 | Finalize exhibits to file with the Motion for Summary Judgment. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/24/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding edits to motion for summary judgment | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/24/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Laura DeCencio regarding edits to motion for summary judgment | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| 02/24/2023 | Lewis, Gordon | 2.30 | 563.50 | 245.00 | Final preparation of motion for summary judgment and Statement of Facts in support of motion for summary judgment (approved by Jared Wright). | Excessive time billed; block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/24/2023 | Baldwin, Stephanie D. | 0.00 | 0.00 | 0.00 | Strategize regarding exhibits to include in finalized Motion for Summary Judgment, Statement of Facts, and declaration. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/24/2023 | Baldwin, Stephanie D. | 1.60 | 336.00 | 210.00 | Analyze and review Motion for Summary Judgment to make redline suggestions based on previous feedback to ensure those issues were addressed. | Excessive time billed; block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/24/2023 | Baldwin, Stephanie D. | 0.80 | 168.00 | 210.00 | Analyze and review emails for all references from DDD and internal communication regarding performance issues of Ms. Casaceli. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/24/2023 | Baldwin, Stephanie D. | 0.40 | 84.00 | 210.00 | Revise Motion for Summary Judgment based on feedback from Laura DeCencio. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/24/2023 | Baldwin, Stephanie D. | 0.50 | 105.00 | 210.00 | Finalize Motion for Summary Judgment, Statement of Facts, and Declaration exhibits. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/24/2023 | Baldwin, Stephanie D. | 0.60 | 126.00 | 210.00 | Finalize Motion for Summary Judgment to ensure that supporting paragraphs from Statement of Facts are listed properly. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/27/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding written discovery and time to respond to dispositive motion. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 02/27/2023 | Lewis, Gordon | 0.40 | 98.00 | 245.00 | Prepare correspondence to Laura DeCencio regarding Plaintiff's inquiry on written discovery and suggested response. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/01/2023 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Laura DeCencio regarding review of discovery issue. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/01/2023 | Lewis, Gordon | 0.40 | 98.00 | 245.00 | Telephone call with Laura DeCencio regarding responding to written discovery. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/01/2023 | Baldwin, Stephanie D. | 1.10 | 231.00 | 210.00 | Analyze and review Defendant disclosures related to case. | Lacks description in contravention of LR 54.2(e)(2); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/03/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding status of response to discovery. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/03/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Laura DeCencio regarding responding to written discovery. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/03/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding response to discovery from Plaintiff. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/06/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding comments to discovery responses. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/06/2023 | Welz, Kelly L. | 0.80 | 92.00 | 115.00 | Continue to review file and prepare draft Responses to Request for Production | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/06/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Revise draft response to Request for Production to incorporate additional responsive documents. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/06/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Laura DeCencio regarding updated response to written discovery. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/06/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Laura DeCencio regarding updated discovery answer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/06/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding approval of updated answer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/07/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding responses to written discovery and additional time. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| Date | Timekeeper | Hours | Amount | Rate | Description | Objection |
|---|---|---|---|---|---|---|
| 03/09/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/09/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding case status and status of motions. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/13/2023 | Baldwin, Stephanie D. | 0.20 | 42.00 | 210.00 | Analyze and review Defendant response to Plaintiff Request for Production and Non-Uniform Interrogatories in preparation to respond. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/13/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Plaintiff's counsel regarding questions related to discovery responses. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/13/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding clarification of discovery responses. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/14/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding approval of stipulation to extend time for response. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/14/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding stipulation to extend time for response. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/14/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel to court regarding proposed order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/15/2023 | Welz, Kelly L. | 0.70 | 80.50 | 115.00 | Review discovery for any emails or reports of Plaintiff's incompetence to Todd Graybill for discovery responses. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/16/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review order extending time to respond to motion for summary judgment. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 03/17/2023 | Welz, Kelly L. | 0.90 | 103.50 | 115.00 | Continue review discovery for reports of concerns to Todd Graybill in Response to Request for Production. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/03/2023 | Welz, Kelly L. | 0.40 | 46.00 | 115.00 | Draft Defendant's Amended Answers to Non-Uniform Interrogatories. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/04/2023 | Baldwin, Stephanie D. | 0.60 | 126.00 | 210.00 | Begin to analyze and review Reply to Motion for Summary Judgment. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/04/2023 | Baldwin, Stephanie D. | 2.60 | 546.00 | 210.00 | Begin to analyze and review PLF Statement of Facts and exhibits, approximately 180 pages. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/04/2023 | Baldwin, Stephanie D. | 0.80 | 168.00 | 210.00 | Prepare preliminary draft of Memo to file regarding effectiveness of arguments to dispute Motion for Summary Judgment. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/04/2023 | Baldwin, Stephanie D. | 1.30 | 273.00 | 210.00 | Continue to analyze and review Reply to Motion for Summary Judgment to evaluate effectiveness of claims. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/04/2023 | Baldwin, Stephanie D. | 1.10 | 231.00 | 210.00 | Begin to analyze and review deposition testimony to see if it supports claims in Plaintiffs response. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/06/2023 | Lewis, Gordon | 1.50 | 367.50 | 245.00 | Review and analysis of response to motion for summary judgment and statement of facts in response to motion for summary judgment. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/06/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Laura DeCencio regarding response to motion for summary judgment and plan for reply. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/06/2023 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Jared Wright regarding response to motion for summary judgment. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/06/2023 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding extension of time for reply. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/06/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding approval of extension of time for reply. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/07/2023 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare stipulation to extend the time for filing reply and proposed order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| Date | Timekeeper | Hours | Amount | Rate | Description | Objection |
|---|---|---|---|---|---|---|
| 04/07/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding stipulation to extend time to reply and proposed order. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/07/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel approving Stipulation to Extend. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/14/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review Order from Judge denying extension of time for reply. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/14/2023 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare amended stipulation for extension of time. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/14/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare amended order related to extension of time for reply. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/14/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Plaintiff's counsel regarding order denying stipulation and amended stipulation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/14/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding approval of the amended stipulation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/14/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Judge regarding submission of amended stipulation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/14/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Telephone call Judge's chambers regarding receipt and consideration of amended stipulation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/18/2023 | Welz, Kelly L. | 3.90 | 448.50 | 115.00 | Review Plaintiff's Responses to Defendant's Statement of Facts, the file to determine which were undisputed or why they should be. | Block billing; excessive time billed; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/18/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare supplemental memorandum in support of amended motion for extension of time. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/18/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Judge regarding the supplemental memorandum. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/19/2023 | Welz, Kelly L. | 3.00 | 345.00 | 115.00 | Continue to review Plaintiff's Statement of Facts, the file and determine what statements were undisputed or why they should be. | Block billing; excessive time billed; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/19/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review order from court granting the extension of time to file reply. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/19/2023 | Lewis, Gordon | 0.40 | 98.00 | 245.00 | Review and analyze notes related to statement of facts to prepare Reply in support of motion for summary judgment (approved by Jared Wright). | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/19/2023 | Baldwin, Stephanie D. | 0.80 | 168.00 | 210.00 | Analyze and review Memo to file regarding Plaintiffs Statement of Facts. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/24/2023 | Welz, Kelly L. | 3.90 | 448.50 | 115.00 | Review Plaintiff's Declaration and review her deposition and Kate Obert's deposition to supply facts for the Reply to Motion for Summary Judgment. | Block billing; excessive time billed; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/24/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Review analysis of statement of facts to prepare reply. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/25/2023 | Lewis, Gordon | 0.50 | 122.50 | 245.00 | Review file documents and pleadings to prepare reply in support of MSJ (approved by Jared Wright). | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/25/2023 | Baldwin, Stephanie D. | 1.90 | 399.00 | 210.00 | Begin to analyze and review 6 of 32 cases cited by Plaintiff to ensure they state what they are trying to legally support. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/25/2023 | Baldwin, Stephanie D. | 0.80 | 168.00 | 210.00 | Begin to prepare preliminary draft of memo to file regarding key holdings of cases. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/25/2023 | Baldwin, Stephanie D. | 0.90 | 189.00 | 210.00 | Continue to analyze and review PLF Statement of Facts and exhibits, approximately 180 pages. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/25/2023 | Baldwin, Stephanie D. | 1.10 | 231.00 | 210.00 | Continue to analyze and review Reply to Motion for Summary Judgment to evaluate effectiveness of claims. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| 04/25/2023 | Baldwin, Stephanie D. | 2.40 | 504.00 | 210.00 | Begin to prepare preliminary draft or Defendant Reply in Support of Motion for Summary Judgment, focused on her claims of EPA protected activity. | Block billing ; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
|---|---|---|---|---|---|---|
| 04/26/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding status of extension and reply. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/26/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding confirmation of extension. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/26/2023 | Lewis, Gordon | 1.20 | 294.00 | 245.00 | Initial review and revision of preliminary draft of reply in support of motion for summary judgment (approved by Jared Wright). | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/26/2023 | Baldwin, Stephanie D. | 0.90 | 189.00 | 210.00 | Continue to analyze and review PLF Statement of Facts and exhibits, approximately 180 pages. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/26/2023 | Baldwin, Stephanie D. | 0.80 | 168.00 | 210.00 | Continue to analyze and review Reply to Motion for Summary Judgment to evaluate effectiveness of claims. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/26/2023 | Baldwin, Stephanie D. | 1.60 | 336.00 | 210.00 | Continue to analyze and review deposition testimony to see if it supports claims in Plaintiffs response. | Duplicative of previous entries; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/26/2023 | Baldwin, Stephanie D. | 2.60 | 546.00 | 210.00 | Continue to analyze and review 9 of 32 cases cited by Plaintiff to ensure they state what they are trying to legally support. | Excessive time billed; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/26/2023 | Baldwin, Stephanie D. | 0.80 | 168.00 | 210.00 | Continue to prepare preliminary draft of memo to file regarding key holdings of cases. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/26/2023 | Baldwin, Stephanie D. | 1.40 | 294.00 | 210.00 | Continue prepare preliminary draft or Defendant Reply in Support of Motion for Summary Judgment, focused on her claims of EPA protected activity, issues with RFP. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/26/2023 | Baldwin, Stephanie D. | 1.70 | 357.00 | 210.00 | Continue prepare preliminary draft or Defendant Reply in Support of Motion for Summary Judgment, focused on her claims of failure to report. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/26/2023 | Baldwin, Stephanie D. | 1.80 | 378.00 | 210.00 | Continue prepare preliminary draft or Defendant Reply in Support of Motion for Summary Judgment, focused on her failure to provide substantial evidence. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/27/2023 | Baldwin, Stephanie D. | 2.20 | 462.00 | 210.00 | Continue to analyze and review 8 of 32 cases cited by Plaintiff to ensure they state what they are trying to legally support. | Excessive time billed; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/27/2023 | Baldwin, Stephanie D. | 1.10 | 231.00 | 210.00 | Continue to prepare preliminary draft of memo to file regarding key holdings of cases and possible citations for Reply in Support of MSJ. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/27/2023 | Baldwin, Stephanie D. | 1.60 | 336.00 | 210.00 | Continue prepare revised draft or Defendant Reply in Support of Motion for Summary Judgment, focused on her claims of EPA protected activity based on feedback from Gordon Lewis. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/27/2023 | Baldwin, Stephanie D. | 1.80 | 378.00 | 210.00 | Continue prepare revised draft or Defendant Reply in Support of Motion for Summary Judgment, focused on her claims of sexual harassment and retaliation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/27/2023 | Baldwin, Stephanie D. | 2.10 | 441.00 | 210.00 | Continue prepare revised draft or Defendant Reply in Support of Motion for Summary Judgment, focused on pretext. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/28/2023 | Lewis, Gordon | 0.50 | 122.50 | 245.00 | Review and revise draft reply in support of motion for summary judgment. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/28/2023 | Baldwin, Stephanie D. | 2.30 | 483.00 | 210.00 | Continue prepare revised draft or Defendant Reply in Support of Motion for Summary Judgment, focused failed to engage in protected activity section. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| Date | Timekeeper | Hours | Amount | Rate | Description | Objection |
|---|---|---|---|---|---|---|
| 04/28/2023 | Baldwin, Stephanie D. | 1.90 | 399.00 | 210.00 | Continue prepare revised draft or Defendant Reply in Support of Motion for Summary Judgment, focused open statements and performance section. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/28/2023 | Baldwin, Stephanie D. | 2.20 | 462.00 | 210.00 | Continue prepare revised draft or Defendant Reply in Support of Motion for Summary Judgment, focused open legitimate reason for termination section. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/29/2023 | Lewis, Gordon | 1.30 | 318.50 | 245.00 | Review and revise draft reply in support of motion for summary judgment (approved by Jared Wright) | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/29/2023 | Baldwin, Stephanie D. | 1.80 | 378.00 | 210.00 | Continue prepare revised draft or Defendant Reply in Support of Motion for Summary Judgment, focused on sexual harassment protected activity section. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/29/2023 | Baldwin, Stephanie D. | 2.30 | 483.00 | 210.00 | Continue prepare revised draft or Defendant Reply in Support of Motion for Summary Judgment, focused on sexual harassment failure to report and legitimate termination sections. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/29/2023 | Baldwin, Stephanie D. | 1.10 | 231.00 | 210.00 | Analyze and review additional case law to support position and counter Plaintiffs claims. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/29/2023 | Baldwin, Stephanie D. | 1.60 | 336.00 | 210.00 | Finalize draft to include all pin and deposition citations in preparation of review by Gordon Lewis. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 04/30/2023 | Lewis, Gordon | 5.20 | 1,274.00 | 245.00 | Review and revise draft reply in support of motion for summary judgment (approved by Jared Wright) | Excessive time billed; block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/01/2023 | Baldwin, Stephanie D. | 1.80 | 378.00 | 210.00 | Prepare preliminary Memo to File regarding Plaintiffs disputes to Defendants Statement of Facts, including support PSSOF references. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/01/2023 | Baldwin, Stephanie D. | 1.90 | 399.00 | 210.00 | Continue to Analyze and review  32 cases cited by Plaintiff to ensure they state what they are trying to legally support. | Excessive time billed; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/01/2023 | Baldwin, Stephanie D. | 2.40 | 504.00 | 210.00 | Continue to prepare and finalize draft of Reply to MSJ for Clients review. | Lacks description in contravention of LR 54.2(e)(2); May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/01/2023 | Baldwin, Stephanie D. | 1.80 | 378.00 | 210.00 | Analyze and review by proofreading Reply to MSJ for Clients prior to review. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/01/2023 | Baldwin, Stephanie D. | 2.70 | 567.00 | 210.00 | Continue to prepare and finalize draft of Reply to MSJ for Clients review. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/01/2023 | Lewis, Gordon | 5.30 | 1,298.50 | 245.00 | Further prepare preliminary draft of reply to address evidentiary arguments and refine positions (approved by Jared Wright). | Block billing; excessive time billed; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/01/2023 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Laura DeCencio regarding draft reply. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/01/2023 | Baldwin, Stephanie D. | 1.40 | 294.00 | 210.00 | Prepare preliminary draft of memo to file regarding the cases that cited by Plaintiff in her temporal proximity argument. | Excessive time billed; duplicative of previous entries; unnecessary to defend claims; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/02/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding case status and draft Reply. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/02/2023 | Baldwin, Stephanie D. | 1.80 | 378.00 | 210.00 | Prepare preliminary Memo to File regarding contradictory statements in Plaintiffs PSSOF and her deposition. | Excessive time billed; duplicative of previous entries; unnecessary to defend claims; Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| Date | Timekeeper | Hours | Amount | Rate | Description | Objection |
|---|---|---|---|---|---|---|
| 05/02/2023 | Baldwin, Stephanie D. | 1.90 | 399.00 | 210.00 | Analyze and review case file documents and deposition in preparation to memo to file about inconsistent statements. | Excessive time billed; duplicative of previous entries; unnecessary to defend claims; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/03/2023 | Patel, Ravi V. | 2.70 | 661.50 | 245.00 | Review and revise Reply in support of Motion for Summary Judgment (approved by Jared Wright) | Excessive time billed; duplicative of previous entries; unnecessary to defend claims; may include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/03/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding approval of additional attorney for work on reply. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/03/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding review of Reply. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/03/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Laura DeCencio regarding conferral on draft Reply. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/03/2023 | Baldwin, Stephanie D. | 2.10 | 441.00 | 210.00 | Continue to review deposition, emails and Plf response in order to revise Reply to Motion for Summary Judgment based on feedback from the client. | Block billing; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/04/2023 | Baldwin, Stephanie D. | 3.20 | 672.00 | 210.00 | Continue to revise Reply to Motion for Summary Judgment based on feedback from the client. | Lacks description in contravention of LR 54.2(e)(2); block billed; excessive time billed; may include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/04/2023 | Lewis, Gordon | 0.50 | 122.50 | 245.00 | Videoconference with Laura DeCencio and Stephanie Baldwin regarding suggested revisions to reply (approved by Jared Wright). | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/04/2023 | Lewis, Gordon | 2.20 | 539.00 | 245.00 | Further prepare reply (approved by Jared Wright). | Lacks description in contravention of LR 54.2(e)(2); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/04/2023 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Laura DeCencio regarding updated draft of reply (approved by Jared Wright). | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/04/2023 | Lewis, Gordon | 1.20 | 294.00 | 245.00 | Review correspondence from Laura DeCencio regarding additional comments and revisions to reply and review file documents and revise draft reply to address suggested additional comments from Laura DeCencio (approved by Jared Wright). | Block billing; excessive time billed; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/04/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Laura DeCencio regarding updated draft of reply. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/04/2023 | Baldwin, Stephanie D. | 1.80 | 378.00 | 210.00 | Continue to review deposition, emails and Plf response in order to revise Reply to Motion for Summary Judgment based on feedback from the client. | May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/04/2023 | Baldwin, Stephanie D. | 0.40 | 84.00 | 210.00 | Analyze and review correspondence from Laura DeCencio to in preparation of zoom meeting to review her feedback on Reply to Plf Response to Motion for Summary Judgment. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/04/2023 | Baldwin, Stephanie D. | 0.50 | 105.00 | 210.00 | Zoom meeting with Laura DeCencio to review her feedback on Reply to Plf Response to Motion for Summary Judgment. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/05/2023 | Baldwin, Stephanie D. | 3.80 | 798.00 | 210.00 | Continue to revise and finalize Reply to Motion for Summary Judgment. | Block billing; excessive time billed; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/05/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding additional comments on Reply. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| 05/05/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding further suggested revisions to Reply. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
|---|---|---|---|---|---|---|
| 05/05/2023 | Lewis, Gordon | 4.70 | 1,151.50 | 245.00 | Final preparation and revision of Reply in support of motion for summary judgment (approved by Jared Wright). | Block billing; Lacks description in contravention of LR 54.2(e)(2); excessive time billed; May include time related to dismissed counterclaims, each party to bear their own fees (Doc. 72); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/09/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding reply in support of motion for summary judgment and potential client meeting. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/09/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Jared Wright regarding case status and potential client meeting. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/09/2023 | Baldwin, Stephanie D. | 0.10 | 21.00 | 210.00 | Analyze and review communication to stay apprised of case developments | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/10/2023 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Laurie DeCencio regarding reply and conversation with claims representative. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/10/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding conference call with claims representative. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/11/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding conference on case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/11/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Jared Wright regarding case strategy conference. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/18/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Laura DeCencio and Jared Wright re conference on case. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/18/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding conferral on case strategy. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/25/2023 | Lewis, Gordon | 0.50 | 122.50 | 245.00 | Review file documents to prepare for conference call with Laura DeCencio and Jared Wright on case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/25/2023 | Lewis, Gordon | 0.60 | 147.00 | 245.00 | Conference call with Laura DeCencio and Jared Wright regarding case status and potential settlement strategy. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/25/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding retention issues. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/25/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Telephone call with Plaintiff's counsel regarding potential for restarting settlement negotiations. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/30/2023 | Lewis, Gordon | 0.20 | 49.00 | 245.00 | Prepare correspondence to Jared Wright and Laura DeCencio regarding contact with Plaintiff's counsel on settlement prospects. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 05/30/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding status of settlement negotiations. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/06/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Plaintiff's counsel regarding settlement counteroffer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/07/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Laura DeCencio and Jared Wright regarding updated settlement offer | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/07/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding history of offers. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/07/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Jared Wright regarding history of settlement negotiations. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/07/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding reaction to history of nedoriations. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/08/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding potential strategy for responding to settlement offer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| 06/29/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding settlement status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
|---|---|---|---|---|---|---|
| 06/29/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding status of motion and settlement counteroffer. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/29/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding status of outstanding invoices. | Administrative in nature; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 06/29/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Jared Wright regarding status of outstanding invoices and retention. | Administrative in nature; Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/08/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding status of case assessment. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/08/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Laura DeCencio regarding conferral on case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/09/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding conferral on case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/10/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding conferring on potential resolution. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/10/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding request for updated case value. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/10/2023 | Baldwin, Stephanie D. | 0.10 | 21.00 | 210.00 | Review correspondence from Laura DeCencio, Esq., Senior Associate General Counsel regarding case value and the potential for settling the matter. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/10/2023 | Baldwin, Stephanie D. | 0.10 | 21.00 | 210.00 | Review correspondence from Jared R. Wright regarding case value and the potential for settling the matter. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/10/2023 | Baldwin, Stephanie D. | 0.10 | 21.00 | 210.00 | Review additional correspondence from Jared R. Wright regarding case value and the potential for settling the matter. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/14/2023 | Lewis, Gordon | 0.50 | 122.50 | 245.00 | Prepare correspondence to Jared Wright regarding assessment of requirements to resolve case in event motion for summary judgment is unsuccessful. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/14/2023 | Baldwin, Stephanie D. | 0.20 | 42.00 | 210.00 | Analyze and review previous claim damages. | Lacks description in contravention of LR 54.2(e)(2); Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/15/2023 | Baldwin, Stephanie D. | 0.10 | 21.00 | 210.00 | Review correspondence from Jared Wright regarding potential settlement costs. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/15/2023 | Baldwin, Stephanie D. | 0.10 | 21.00 | 210.00 | Review additional correspondence from Jared Wright regarding potential settlement costs. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/15/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding comm7nication on settlement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/15/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright regarding clarification of position on settlement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/15/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding conferral on settlement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/15/2023 | Lewis, Gordon | 0.50 | 122.50 | 245.00 | Videoconference with Jared Wright and Laura DeCencio regarding position on settlement. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/15/2023 | Baldwin, Stephanie D. | 0.40 | 84.00 | 210.00 | Attend meeting with clients to discuss potential exposure and case status. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/17/2023 | Baldwin, Stephanie D. | 0.50 | 105.00 | 210.00 | Analyze and review Courts Motion for Summary Judgment Order to determine next steps in litigation. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/17/2023 | Lewis, Gordon | 0.50 | 122.50 | 245.00 | Review and analyze 22 page order granting summary judgment in favor of Client. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |

| 08/17/2023 | Lewis, Gordon | 0.30 | 73.50 | 245.00 | Prepare correspondence to Jared Wright and Laura DeCencio regarding ruling on motion for summary judgment. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
|---|---|---|---|---|---|---|
| 08/17/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Laura DeCencio regarding ruling on motion for summary judgment. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/17/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding ruling on motion for summary judgment. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/17/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Prepare correspondence to Jared Wright and Laura DeCencio regarding conferral on strategy. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
| 08/17/2023 | Lewis, Gordon | 0.10 | 24.50 | 245.00 | Review correspondence from Jared Wright regarding deferring on strategy to wrap up case. | Not recoverable under applicable law, statute, or rule, including LR 54.2 |
|  |  | **542.40** | **117,401.50** |  |  |  |

Confidential - For Internal Purposes Only